# EXHIBIT 13

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION**

| | |
|---|---|
| INTELLECTUAL VENTURES I LLC, | |
| *Plaintiff*, | Civil Action No. 2:17-cv-00577-JRG |
| v. | **JURY TRIAL DEMANDED** |
| T-MOBILE USA, INC., T-MOBILE US, INC., ERICSSON INC., and TELEFONAKTIEBOLAGET LM ERICSSON | |
| *Defendants*. | |

**EXPERT REPORT OF DR. ANTHONY ACAMPORA
<u>REGARDING INVALIDITY OF THE ASSERTED CLAIMS</u>**

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

services "conforming" requests, defined as requests that belong to connections whose token pool is nonempty (i.e., positive token variable). **Starting from priority class 5 (CBR) and going down to priority class 2 (ABR), the Scheduler services requests from connections as long as tokens and slots are available**." Passas at 45.

3399.    Passas therefore discloses prioritizing the IP flow because Passas in view of Raychaudhuri discloses that the IP flow may be transmitted over a connection between an AP and a MT.  The connection is further associated with a QoS service class (e.g., CBR, VBR, ABR, UBR), which determines the priority at which the connection is scheduled.  For example, as explained above Passas discloses that voice communications are "time-sensitive." Passas at 42.  A POSITA would understand that such time-sensitive traffic would be transmitted on a connection having a CBR service class, which receives a priority of 5, to ensure that the voice traffic receives sufficient bandwidth.  Indeed, the '206 Patent concedes that it was well-known that certain types of traffic, including "voice traffic" are "very latency sensitive."  '206 Patent at 3:43-48 (explaining in the "related art" section of the Patent how voice is latency sensitive as compared to "a spreadsheet").  And, when describing known data networks, such as ATM, the '206 Patent explains that ATM may "carry CBR traffic, such as voice and video. . . ."  '206 Patent at 34:44-45.  Passas explains that the scheduler "takes into account the delay constraints of individual connections in the allocation of bandwidth." Passas at 45.  Thus, as the environment becomes over subscribed, the high-priority voice and video connections will be serviced first to ensure that those connections do not incur consequent degradation of the VoIP and video applications. *See* Passas at Fig. 9 (showing CBR traffic loss (shown with diamond line) avoids the consequent degradation seen by VBR traffic (shown with square line) in oversubscribed environments when additional connections compete for bandwidth).

**J.     The Asserted Claims of the '206 Patent Are Anticipated by the Jorgensen PCT Publication**

3400.   I understand that the parties dispute the date to which the '206 Patent is entitled to claim priority.  I understand that IV alleges that certain of the asserted claims are entitled to a priority date as of the filing of U.S. Provisional Application No. 60/092,452 (i.e., July 10, 1998).  I understand that Defendants allege that the earliest date to which the '206 Patent is entitled to claim priority is potentially the filing date of U.S. Patent No. 7,251,218 (*i.e.*, Oct. 24, 2002).

3401.   Should the Court determine that the '206 Patent is not entitled to a priority date earlier than the October 24, 2002 filing date of the '218 Patent, it is my opinion that International PCT Publication No. WO 01/005098 to Jacob W. Jorgensen (INV-CV577-00000157) (the "'098 Publication" or the "Jorgensen PCT Publication") anticipates each asserted claim.  The Jorgensen PCT Publication was published on January 18, 2001 and, was published more than 1 year before the filing date of the '218 Patent.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

3402.  To that end, the claim chart below provides representative, non-limiting examples of where the Jorgensen PCT Publication discloses, either expressly or inherently, each element of the Asserted Claims of the '206 Patent, thereby anticipating those claims at least under IV's interpretation of the claims.[40]

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
| --- | --- |
| 1pre.  A method for IP flow classification grouping IP flows in a packet-centric wireless point to multi-point telecommunications system, said method comprising: | The present invention is directed to an IP flow classification system used in a wireless telecommunications system.  More specifically, the IP flow classification system groups IP flows in a packet-centric wireless point to multi-point telecommunications system. '098, pp. 10:9-11. |
| 1a analyzing an Internet Protocol (IP) flow in a packet-centric manner; | 15.  The system according to claim 14, wherein said identifier comprises: an analyzer device operative to analyze packet header fields; '098, pp. 170.<br><br>36.  The system according to claim 14, wherein said identifier comprises: analyzing means for analyzing one or more packet header fields in said IP flow;  '098, pp. 174. |
| 1b  classifying  said  IP flow; and | 14.  The system according to claim 13, wherein said analyzer and said scheduler comprise . . .  a classifier operative to classify said IP flows, '098, pp. 172.<br><br>27.  The system according to claim 14, wherein said classifier comprises:<br>classifying means for classifying said packet of said new IP flow into a QoS class grouping. '098, pp. 172. |
| 1c  scheduling  said  IP flow  for  transmission over a shared wireless bandwidth between a wireless base station and at least one subscriber customer premises equipment (CPE) station, | 142.  A method for allocating a shared wireless bandwidth in a packet-centric wireless point to multi-point telecommunications system, said method comprising: allocating said shared bandwidth between a wireless base station and one or more subscriber customer premises equipment (CPE) stations. '098, pp. 192-193.<br><br>160.  The method according to claim 142, further comprising: allocating shared bandwidth among said subscriber CPE stations |

[40] I understand that IV has yet to respond to Defendants' interrogatory that requested a claim chart identifying where IV believes U.S. Patent No. 6,452,915 provides written description support for each asserted claim of the '206 Patent.  I reserve the right to supplement my report when IV responds to these interrogatory requests.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| including allocating said shared wireless bandwidth to communication of said IP flow between said wireless base station and a subscriber CPE station, so as to optimize end-user quality of service (QoS) associated with said IP flow.[41] | in a manner to optimize end-user QoS. '098, pp. 195.<br><br>161. The method according to claim 160, comprises: analyzing and scheduling IP flows over said shared wireless bandwidth. '098, pp. 196.<br><br>*See also* '098 at 3:6-22; 35:18-36:7; 36:8-37:2; 37:3; 37:21-38:8; 37:3-12; 38:4-8; 38:10-39:1; 40:14-19; 40:3-41:2; 42:8-43:3; 45:13-18; 47:9-48:16; 52:8-14; 53:21-54:2; 54:8-19; 55:12-19; 55:19-22; 56:1-14; 69:24-70:6; 72:22-73:4; 76:25-77:2; 80:6-9; 91:9-102:13; 104:17-105:3; 108:24-109:21; 111:6-10; 111:23- |

---

[41] I understand that the parties dispute how this claim element should be construed. I understand that Defendants argue that this claim term is indefinite. I understand that IV's proposed construction for this term is "so as to differentiate between types of traffic or service types and allocate a different level of system resources to an Internet Protocol (IP) flow." Dkt. No. 110-3 (Parties' Joint Claim Construction Statement), at 4.

I have also reviewed the portion of IV's infringement contentions related to this claim element. I understand that IV contends:

> **THE ERICSSON ENODEBS OPTIMIZE END-USER QOS ASSOCIATED WITH EACH IP FLOW**
>
> The LTE standards explain that the "goal of standardizing a QCI with corresponding characteristics is to ensure that applications / services mapped to that QCI receive the same minimum level of QoS …." TS 23.203 § 6.1.7.2; TS 23.203 § 6.1.7; TS 23.401 §§ 4.7.2.2 & 5.3.2.1.
>
> During operation, eNBs recognize that "different bearers have different QoS requirements, as indicated by their different QCI values." IVMN00008859-8939 (Volte RAN Features Session-2, Ericsson, 2011) at 23. More specifically, the "QoS-Aware Scheduler feature allows configuration of the scheduler on a QCI basis," which "can be used to configure absolute priority scheduling for Data Radio Bearers (DRBs) in regard to air interface resources," and it "also enables configuration of scheduling algorithms per QCI." *Id.* at p. 24.

IV's Supplemental Inf. Cont. for the '206 Patent at 22-23. I understand from IV's infringement contentions that IV contends that this claim element is met when an eNodeB accounts for a radio bearer's "QCI" value in a way that results in particular scheduling treatment for certain types of traffic. Put another way, IV contends that optimizing end-user QoS associated with the IP flow is done when a base station schedules packets based on QoS in a way that results in particular scheduling treatment for certain traffic types.

Should the Court determine that this claim element is not indefinite, under IV's interpretation of this element, the Jorgensen PCT Publication discloses so as to ***optimize*** end-user QoS associated with said IP flow.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
| --- | --- |
| | 112:18; 122:1-7; 124:24-125:5; 126:12:127:25; 131:22-132:9; 132:3-9; 136:19-137:3; 142:24-143:4; and 161:3-12. |
| 2. The method according to claim 1, further comprising: dynamically allocating said shared wireless bandwidth to communication between said wireless base station and said subscriber CPE station. | 142. A method for allocating a shared wireless bandwidth in a packet-centric wireless point to multi-point telecommunications system, said method comprising: allocating said shared bandwidth between a wireless base station and one or more subscriber customer premises equipment (CPE) stations. '098, pp. 192-193.<br><br>143. The method according to claim 142, comprising: dynamically allocating said shared bandwidth. '098, pp. 193. |
| 6. The method according to claim 2, further comprising: allocating said shared wireless bandwidth on a subframe within a frame basis. | 147. The method according to claim 143, comprising: allocating said shared bandwidth on a subframe within a frame basis. '098, pp. 193. |
| 8. The method according to claim 6, further comprising: allocating a subframe of said shared wireless bandwidth in a downlink direction from said wireless base station to said subscriber CPE station. | 142. A method for allocating a shared wireless bandwidth in a packet-centric wireless point to multi-point telecommunications system, said method comprising: allocating said shared bandwidth between a wireless base station and one or more subscriber customer premises equipment (CPE) stations. '098, pp. 192-193.<br><br>149. The method according to claim 147, comprising: allocating said subframe of said shared bandwidth in a downlink direction from said wireless base station to a said subscriber CPE station. '098, pp. 194. |
| 9. The method according to claim 2, further comprising: allocating said shared wireless bandwidth on a slot within a frame basis. | 142. A method for allocating a shared wireless bandwidth in a packet-centric wireless point to multi-point telecommunications system, said method comprising: allocating said shared bandwidth between a wireless base station and one or more subscriber customer premises equipment (CPE) stations. '098, pp. 192.<br><br>143. The method according to claim 142, comprising: dynamically allocating said shared bandwidth. '098, pp. 193.<br><br>150. The method according to claim 143, comprising: allocating said shared bandwidth on a slot within a frame basis. '098, pp. 194. |
| 11. The method according to claim 9, | 152. The method according to claim 150, comprising: allocating said slot of said shared bandwidth in a downlink direction from |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| further comprising: allocating a slot of said shared wireless bandwidth in a downlink direction from said wireless base station to said subscriber CPE station. | said wireless base station to a said subscriber CPE station. '098, pp. 194. |
| 15. The method according to claim 6, further comprising: allocating said shared wireless bandwidth to one or more control packets. | 156. The method according to claim 143, comprising: allocating said shared bandwidth to one or more control packets. '098, pp. 195 |
| 16. The method according to claim 15, further comprising at least one of: allocating a downstream acknowledgment slot; allocating a reservation request slot; allocating an operations data slot; allocating an upstream acknowledgment slot; allocating an acknowledgment request slot; allocating a frame descriptor slot; and allocating a command and control slot. | 157. The method according to claim 156, comprising at least one of:<br>allocating a downstream acknowledgment slot;<br>allocating a reservation request slot;<br>allocating an operations data slot; allocating an upstream acknowledgment slot;<br>allocating an acknowledgment request slot;<br>allocating a frame descriptor slot; and<br>allocating a command and control slot.<br>'098, pp. 195; see also Table 5, pp. 115. |
| 17. The method according to claim 2, further comprising: allocating said shared wireless bandwidth to one or more data packets. | 158. The method according to claim 143, comprising: allocating said shared bandwidth to one or more data packets. '098, pp. 195. |
| 18. The method according to claim 17, | 159. The method according to claim 158, comprising at least one of: allocating said shared bandwidth in an uplink direction; and |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| further comprising at least one of: allocating said shared wireless bandwidth in an uplink direction; and allocating said shared wireless bandwidth in a downlink direction. | allocating said shared bandwidth in a downlink direction. '098, pp. 195. |
| 19. The method according to claim 1, further comprising: allocating shared wireless bandwidth to said subscriber CPE station so as to optimize end-user internet protocol (IP) quality of service (QoS).[42] | 142. A method for allocating a shared wireless bandwidth in a packet-centric wireless point to multi-point telecommunications system, said method comprising: allocating said shared bandwidth between a wireless base station and one or more subscriber customer premises equipment (CPE) stations. '098, pp. 192-193<br><br>160. The method according to claim 142, further comprising: allocating shared bandwidth among said subscriber CPE stations in a manner to optimize end-user QoS. '098, pp. 195. |

---

[42] I understand that the parties dispute how this claim element should be construed.  I understand that Defendants argue that this claim term is indefinite.  I understand that IV's proposed construction for this term is "so as to differentiate between types of traffic or service types and allocate a different level of system resources to an Internet Protocol (IP) flow."  Dkt. No. 110-3 (Parties' Joint Claim Construction Statement), at 6.

Claim 19's allocating step appears to be nearly identical to the allocating step recited in Claim 1. I have reviewed IV's infringement contentions related to this claim element and it appears that there are not any material differences between the evidence used to show Claim 1 and the evidence used to show Claim 19. For example, for Claim 1, IV states:

| Claim 1 of '206 | T-Mobile & Ericsson Infringement Contentions |
|---|---|
| | **THE ERICSSON ENODEBS OPTIMIZE END-USER QOS ASSOCIATED WITH EACH IP FLOW**<br><br>The LTE standards explain that the "goal of standardizing a QCI with corresponding characteristics is to ensure that applications / services mapped to that QCI receive the same minimum level of QoS ...." TS 23.203 § 6.1.7.2; TS 23.203 § 6.1.7; TS 23.401 §§ 4.7.2.2 & 5.3.2.1.<br><br>During operation, eNBs recognize that "different bearers have different QoS requirements, as indicated by their different QCI values." IVMN00008859-8939 (Volte RAN Features Session-2, Ericsson, 2011) at 23.  More specifically, the "QoS-Aware Scheduler feature allows configuration of the scheduler on a QCI basis," which "can be used to configure absolute priority scheduling for Data Radio Bearers (DRBs) in regard to air interface resources," and it "also enables configuration of scheduling algorithms per QCI." *Id.* at p. 24. |

IV's Supplemental Inf. Cont. for the '206 Patent at 15.  And, for Claim 19, IV alleges:

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | See also '098 at 3:6-22; 35:18-36:7; 36:8-37:2; 37:3; 37:21-38:8; 37:3-12;  38:4-8;  38:10-39:1;  40:14-19;  40:3-41:2;  42:8-43:3; 45:13-18;  47:9-48:16;  52:8-14;  53:21-54:2;  54:8-19;  55:12-19; 55:19-22;  56:1-14;  69:24-70:6;  72:22-73:4;  76:25-77:2;  80:6-9; 91:9-102:13;  104:17-105:3;  108:24-109:21;  111:6-10;  111:23-112:18;  122:1-7;  124:24-125:5;  126:12:127:25;  131:22-132:9; 132:3-9; 136:19-137:3; 142:24-143:4; and 161:3-12. |
| 20.    The    method according to claim 18, further comprising at least one of: identifying said IP flow; characterizing said IP flow; storing said IP flow; and prioritizing said IP flow. | 162. The method according to claim 161, comprising:       identifying said IP flows;       characterizing said IP flows;       classifying said IP flows; and       prioritizing said IP flows.  '098, pp. 196. |
| 27.    The    method according to claim 20, further comprising at least one of: determining whether an age of a packet is older than a threshold age; anticipating          client | 169. The method according to claim 162, comprising:       determining whether a packet is older than a threshold age;       anticipating client application IP flow discards based on       said age of said packet;       determining a QoS requirement for said new IP flow; and       determining a subscriber identification for a said subscriber       CPE station associated with said new IP flow.  '098, pp. 197. |

| Claim 19 of '206 | T-Mobile & Ericsson Infringement Contentions |
|---|---|
| 19. The method according to claim 1, further comprising:  allocating shared wireless bandwidth to said subscriber CPE station so as to optimize end-user internet protocol (IP) quality of service (QoS). | The Ericsson eNodeBs allocate shared wireless bandwidth to UEs so as to optimize end-user IP QoS.  As described with respect to claim 1, the LTE standards explain that the "goal of standardizing a QCI with corresponding characteristics is to ensure that applications / services mapped to that QCI receive the same minimum level of QoS …." TS 23.203 § 6.1.7.2; TS 23.203 § 6.1.7; TS 23.401 §§ 4.7.2.2 & 5.3.2.1.  During operation, eNBs recognize that "different bearers have different QoS requirements, as indicated by their different QCI values." IVMN00008859-8939 (Volte RAN Features Session-2, Ericsson, 2011) at 23.  More specifically, the "QoS-Aware Scheduler feature allows configuration of the scheduler on a QCI basis," which "can be used to configure absolute priority scheduling for Data Radio Bearers (DRBs) in regard to air interface resources," and it "also enables configuration of scheduling algorithms per QCI." *Id.* at p. 24. |

Thus, IV appears to rely on the same evidence for the optimize step of Claim 1 as it does for Claim 19.  Accordingly, the Jorgensen PCT Publication discloses or renders obvious Claim 19 for the same reasons described above for Claim 1.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| application IP flow discards based on said age of said packet exceeding said threshold age; determining a QoS requirement for said IP flow; and determining a subscriber identification for said subscriber CPE station associated with said IP flow. | |
| 29. The method according to claim 27, further comprising: determining a QoS requirement for said IP flow. | 171. The method according to claim 169, comprising: determining a QoS requirement for said new IP flow. '098, pp. 197 |
| 32. The method according to claim 20, further comprising: classifying a packet of said LIP flow[43] into a QoS class grouping. | 174. The method according to claim 162, comprising: classifying said packet of said new IP flow into a QoS class grouping. '098, pp. 198. |
| 33. The method according to claim 32, further comprising: determining and taking into account said QoS class groupings when scheduling communication of said IP flow. | 161. The method according to claim 160, comprises: analyzing and scheduling IP flows over said shared wireless bandwidth. '098, pp. 196.  162. The method according to claim 161, comprising: identifying said IP flows; characterizing said IP flows; classifying said IP flows; and prioritizing said IP flows. '098, pp. 196.  174. The method according to claim 162, comprising: classifying said packet of said new IP flow into a QoS class grouping. '098, pp. 198.  175. The method according to claim 174, comprising: determining |

---

[43] I understand that the parties have agreed that "LIP" should be "IP."  Dkt. No. 110-2 (Parties' Joint Claim Construction Statement) at 1.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | and taking into account QoS class groupings for said IP flow. '098, pp. 198. |
| 38. The method according to claim 20, further comprising: determining and taking into account service level agreement (SLA) based priorities for said IP flow when scheduling said IP flow. | 161. The method according to claim 160, comprises: analyzing and scheduling IP flows over said shared wireless bandwidth. '098, pp. 196.<br><br>162. The method according to claim 161, comprising: identifying said IP flows; characterizing said IP flows; classifying said IP flows; and prioritizing said IP flows. '098, pp. 196.<br><br>180. The method according to claim 162, comprising: taking into account service level agreement (SLA) based priorities for a said IP flow. '098, pp. 199 |
| 41. The method according to claim 38, further comprising the step of: prioritizing said IP flow based on priorities of a service level agreement (SLA) for SLA subscribers. | 183. The method according to claim 180, further comprising the step of: prioritizing said IP flow based on priorities of a service level agreement (SLA) for SLA subscribers. '098, pp. 199. |
| 44. The method according to claim 41, further comprising: prioritizing based on a premium service level; prioritizing based on a normal service level; and prioritizing based on a value service level. | 186. The method according to claim 183, comprising: prioritizing to a premium service level; prioritizing to a normal service level; and prioritizing to a value service level. '098, pp. 199-200. |
| 109pre. A method for scheduling packets comprising: | The present invention is directed to a method for providing quality of service (QoS) aware, wireless point to multi-point telecommunications in a telecommunications system. The telecommunications system includes: a wireless base station coupled to a first data network; one or more host workstations coupled to the first data network; one or more subscriber customer premise equipment (CPE) stations in wireless communication with the wireless base station over a shared bandwidth using a packet-centric protocol; one or more subscriber workstations coupled to each of the subscriber CPE stations over a second network. The inventive method can include allocating shared bandwidth among |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | the subscriber CPE stations in a manner to optimize end-user QoS. The method includes analyzing and scheduling IP flows over the shared wireless bandwidth. This includes identifying the IP flows; characterizing the IP flows; classifying the IP flows; and prioritizing the IP flows. 22:9-20

a scheduling method for use in a packet-centric wireless point to multi-point telecommunications system. . . . 205:1-2. |
| 109a classifying a plurality of packets according to end-user quality of service (QoS) requirements of said plurality of packets; and | 14. The system according to claim 13, wherein said analyzer and said scheduler comprise: an identifier operative to identify said IP flows, a characterizer operative to characterize said IP flows, and a classifier operative to classify said IP flows, wherein said analyzer and scheduler comprises a prioritizer operative to prioritize said IP flows. '098, pp. 169; see also Claims 162, pp. 196.

27. The system according to claim 14, wherein said classifier comprises: classifying means for classifying said packet of said new IP flow into a QoS class grouping. '098, pp. 172; see also Claims 174, pp. 198.

28. The system according to claim 27, wherein said classifying means comprises: means for determining and taking into account QoS class groupings for said IP flow. '098, pp. 172; see also Claim 175, pp. 198.

Downlink IP flow analyzer 602 (hereinafter downlink flow analyzer 602) analyzes Internet IP flow 608, VPN IP flow 610 and realtime IP flow 612. IP flow analyzer 602 is described further below with reference to FIGs. 8 A and 15 A. IP flow analyzer 602 receives packets and analyzes packet header fields to identify new or existing IP flows. IP flow analyzer 602 can also characterize QoS requirements for the IP flow depending on packet header field contents. IP flow analyzer 602 can classify the IP flow and associate a given packet with other packets from an existing IP flow and can group together IP flows with similar QoS requirements. IP flow analyzer 602 can also present the IP flows to a flow scheduler. 104:8-16.

The classifier can include a means for associating the packet of one of the existing IP flows with the one of the IP flows. The classifier can include a means for classifying the packet of the new IP flow into a QoS class grouping. The means for classifying the |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | packet of the new IP flow into a QoS class grouping can include a means for determining and taking into account QoS class groupings for said IP flow. 7:5-16.<br><br>The classifier can include a QoS grouping device that groups a packet of a new IP flow into a QoS class grouping. The QoS grouping device can include a determining device that determines and takes into account QoS class groupings for the IP flow. 10:22-24. |
| 109b scheduling said plurality of packets[44] for communication in at least one of an upstream direction and a downstream direction over a shared wireless bandwidth according to a scheduling algorithm. | 161. The method according to claim 160, comprises:<br>analyzing and scheduling IP flows over said shared wireless bandwidth. '098, pp. 196.<br><br>Downlink PRIMMA MAC IP flow scheduler 604 (hereinafter downlink flow scheduler 604) schedules received IP flows 608, 610, and 612 for transmission in the downlink direction. Downlink flow scheduler 604 can prioritize the different classes of IP flows. For example, scheduler 604 can reserve slots in downlink frames for latency sensitive IP flows; for FTP type IP flows 608, scheduler 604 can allocate large amounts of bandwidth for file transfer; and for e-mail type IP flows 608, a lower priority can be given to packets. In prioritizing allocation of wireless bandwidth frame slots, downlink flow scheduler 604 can take into account the fact that an IP flow 630 is a VPN IP flow 610 from a virtual private network (VPN), such as, e.g., a remote branch office tieing into a corporate network. All traffic from a VPN can be given a higher priority or specific types of VPN traffic can request particular service levels. Downlink flow scheduler 604 can prioritize realtime IP flows 612 such that their arrival at CPEs 294 at CPE subscriber locations 306 will occur as required. 104:17 - 105:3. |

---

[44] I understand that the parties dispute how the term "said plurality of packets" should be construed. I understand that IV argues that this claim term should be construed according to its plain meaning, which according to IV is: said two or more packets. I understand that Defendants' proposed construction for this term is "the plurality of packets" that are communicated over a shared wireless bandwidth are the same plurality of packets that are classified. Dkt. No. 110-3 (Parties' Joint Claim Construction Statement), at 14.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | Uplink PRIMMA MAC IP flow scheduler 634 (hereinafter uplink flow scheduler 634) can schedule the requested IP flow. In one embodiment, the functionality of scheduler 634 can be performed at CPE 294d at subscriber CPE location 306d. In another embodiment, the functionality of scheduler 634 can be performed at the wireless base station 302. An advantage of placing uplink flow scheduler 634 at the wireless base station is that this provides efficiencies particularly in a point-to-multi-point architecture. It is more efficient to have one centralized scheduler at the base station 302 rather than to place multiple uplink flow schedulers 634 at CPEs 294 of subscriber CPE locations 306. 105:22 - 106:4.<br><br>Block diagram 830 (of FIG.8B) depicts how IP flow analysis, prioritization and scheduling of the shared wireless bandwidth is performed in the uplink path, from subscriber CPE station 294d - to wireless transceiver subscriber antenna 292d - over the wireless medium - to WAP 290d - to wireless base station 302 - to interface 320 - to router 140d - to data network 140. 109:20-24<br><br>FIGs. 15A and 15B are exemplary logical flow diagrams for analysis and scheduling of the shared wireless bandwidth for the downlink direction. The logical flow pertains to IP packet flows arriving from data network 140, at the wireless base station 302, for transmission down to a subscriber CPE station 294d over the wireless medium. FIG. 15 A is an exemplary logical flow diagram 1500 for downlink IP analyzer 602. FIG. 15B is an exemplary logical flow diagram 1560 for the downlink flow scheduler 604. 128:3-8.<br><br>FIGs. 16A and 16B are exemplary logical flow diagrams for the uplink. The logical flow pertains to analysis and scheduling of shared wireless bandwidth to IP packet flows from a subscriber workstation 120d coupled to a subscriber CPE station 294d, being transmitted over the wireless medium up to the wireless base station 302, and on to data network 142 for transmission to a destination host workstation 136a. FIG. 16A is an exemplary logical flow diagram 1600 for uplink IP flow analyzer 632. FIG. 16B is an exemplary logical flow diagram 1660 for the uplink flow scheduler 634. 138:11-17. |
| 111. The method according to claim 109, wherein at least one of | Uplink PRIMMA MAC IP flow scheduler 634 (hereinafter uplink flow scheduler 634) can schedule the requested IP flow. In one embodiment, the functionality of scheduler 634 can be performed |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| said classifying step and said scheduling step is performed at a wireless base station. | at CPE 294d at subscriber CPE location 306d. In another embodiment, the functionality of scheduler 634 can be performed at the wireless base station 302. An advantage of placing uplink flow scheduler 634 at the wireless base station is that this provides efficiencies particularly in a point-to-multi-point architecture. It is more efficient to have one centralized scheduler at the base station 302 rather than to place multiple uplink flow schedulers 634 at CPEs 294 of subscriber CPE locations 306. 105:22 - 106:4.<br><br>In this embodiment, the scheduling function is performed at uplink flow scheduler 634 at wireless base station 302 based on classification information provided to the wireless base station 302 through an uplink IP flow reservation request from the CPE station. By placing all scheduling function at the wireless base station 302, overall system quality of service can be optimized by centralizing the control of scheduling.  111:6-10.<br><br>In one embodiment, downlink flow scheduler 604 is physically located in wireless base station 302, although those skilled in the art will recognize that the same functionality can be located remotely from wireless base station 302. 134:14-16. |
| 112. The method according to claim 109, wherein at least one of said classifying step and said scheduling step is performed by a packet scheduler, wherein said packet scheduler is executed on at least one of a base station and a customer premises equipment (CPE) station. | Downlink PRIMMA MAC IP flow scheduler 604 (hereinafter downlink flow scheduler 604) schedules received IP flows 608, 610, and 612 for transmission in the downlink direction. Downlink flow scheduler 604 can prioritize the different classes of IP flows. For example, scheduler 604 can reserve slots in downlink frames for latency sensitive IP flows; for FTP type IP flows 608, scheduler 604 can allocate large amounts of bandwidth for file transfer; and for e-mail type IP flows 608, a lower priority can be given to packets. In prioritizing allocation of wireless bandwidth frame slots, downlink flow scheduler 604 can take into account the fact that an IP flow 630 is a VPN IP flow 610 from a virtual private network (VPN), such as, e.g., a remote branch office tieing into a corporate network. All traffic from a VPN can be given a higher priority or specific types of VPN traffic can request particular service levels. Downlink flow scheduler 604 can prioritize realtime IP flows 612 such that their arrival at CPEs 294 at CPE subscriber locations 306 will occur as required. 104:17 - 105:3.<br><br>Uplink PRIMMA MAC IP flow scheduler 634 (hereinafter uplink flow scheduler 634) can schedule the requested IP flow. In one embodiment, the functionality of scheduler 634 can be performed |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | at CPE 294d at subscriber CPE location 306d. In another embodiment, the functionality of scheduler 634 can be performed at the wireless base station 302. An advantage of placing uplink flow scheduler 634 at the wireless base station is that this provides efficiencies particularly in a point-to-multi-point architecture. It is more efficient to have one centralized scheduler at the base station 302 rather than to place multiple uplink flow schedulers 634 at CPEs 294 of subscriber CPE locations 306. 105:22 - 106:4.<br><br>In one embodiment, downlink flow scheduler 604 is physically located in wireless base station 302, although those skilled in the art will recognize that the same functionality can be located remotely from wireless base station 302. 134:14-16.<br><br>In one embodiment, uplink flow scheduler 634 is physically located in wireless base station 302, although those skilled in the art will recognize that the same functionality can be located remotely from wireless base station 302. For example, in another embodiment, uplink flow scheduler 634 can be located at CPE station 294d and is in communication with other CPE stations 294 and the wireless base station 302. 145:9-13.<br><br>Block diagram 830 (of FIG.8B) depicts how IP flow analysis, prioritization and scheduling of the shared wireless bandwidth is performed in the uplink path, from subscriber CPE station 294d - to wireless transceiver subscriber antenna 292d - over the wireless medium - to WAP 290d - to wireless base station 302 - to interface 320 - to router 140d - to data network 140. 109:20-24<br><br>FIGs. 15A and 15B are exemplary logical flow diagrams for analysis and scheduling of the shared wireless bandwidth for the downlink direction. The logical flow pertains to IP packet flows arriving from data network 140, at the wireless base station 302, for transmission down to a subscriber CPE station 294d over the wireless medium. FIG. 15 A is an exemplary logical flow diagram 1500 for downlink IP analyzer 602. FIG. 15B is an exemplary logical flow diagram 1560 for the downlink flow scheduler 604. 128:3-8.<br><br>FIGs. 16A and 16B are exemplary logical flow diagrams for the uplink. The logical flow pertains to analysis and scheduling of shared wireless bandwidth to IP packet flows from a subscriber workstation 120d coupled to a subscriber CPE station 294d, being transmitted over the wireless medium up to the wireless base station 302, and on to data network 142 for transmission to a |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | destination host workstation 136a. FIG. 16A is an exemplary logical flow diagram 1600 for uplink IP flow analyzer 632. FIG. 16B is an exemplary logical flow diagram 1660 for the uplink flow scheduler 634. 138:11-17. |
| 114. The method according to claim 109, further comprising: communicating said end-user QoS requirements between a customer premises equipment station (STA) and an access point (AP). | FIG. 7 illustrates packet header field information 700 which can be used to identify IP flows and the QoS requirements of the IP flows. Specifically, IP header fields 702 can include, e.g., source and destination IP addresses, helpful in providing application aware preferential resource allocation; IP type of service (TOS), a useful field for assisting PRIMMA MAC in classifying a packet or IP flow; IP time to live (TTL), a useful field for anticipating application packet discards; and protocol fields which can be used in identifying IP flows.  112:20 - 113:2.

Packet header identification component 1502 identifies the IP flow received from data network 142 at data interface 320 based on the packet header. An IP flow packet stream from data network 142, including packets from various IP flows (where each IP flow is associated with a single data "call") is received at packet header identification component 1502. An IP flow can include packetized data including any type of digital information such as, e.g., packetized voice, video, audio, data, IP flows, VPN flows, and real time flows. The IP flow is transmitted over data network 142 from, e.g., a host workstation 136d and arrives at interface 302 of wireless base station 320. Interface 302transmits the packets of the IP flow to packet header identification component 1502. At module 1510, the received packets are buffered into a storage area. At module 1520, the contents of the packet header fields are extracted and parsed. 130:2 -12.

Packet characterization component 1504 characterizes new IP flows and passes them to packet classification component 1506 for classification. 131:12-13.

For a new IP flow, control passes to module 1532 from module 1524 of the packet header identification component 1502. If in module 1524 it is determined that the IP flow is not known to the system, in module 1532 the QoS requirements for the application are determined using the source application information identified in modules 1524 and 1528. Module 1532 performs this operation by looking up the QoS requirements for the identified source |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | application in the QoS requirement table 1534. Different applications have different QoS requirements in order to provide an acceptable end-user experience. For example, bandwidth allocation (i.e., allocating an appropriate amount of bandwidth) is important to an application performing FTP file transfer downloads, and not jitter (i.e., time synchronizing the received data) and latency (i.e., the amount of time passage between responses). On the other hand, jitter and latency are important to voice telephony and conference calls, while bandwidth allocation is not. 131:12 - 132:9<br><br>A wireless access point 290e can be similarly coupled to router 140e by a wireline connection. WAP 290d is in wireless communication, such as, e.g., radio frequency (RF) communication, with one or more wireless transceiver subscriber antennae 292d and 292e. It would be apparent to those skilled in the art that various wireless communication methods could be used such as, e.g., microwave, cellular, spread spectrum, personal communications systems (PCS), and satellite. 88:14-19.<br><br>61. The system according to claim 59, wherein said QoS determining means comprises: means for determining QoS requirements based on at least one of: a source address, a destination address, and a UDP port number. '098, pp. 178.<br><br>1. A packet-centric wireless point to multi-point telecommunications system comprising: a wireless base station communicating via a packet-centric protocol to a first data network; one or more host workstations communicating via said packet-centric protocol to said first data network; one or more subscriber customer premise equipment (CPE) stations coupled with said wireless base station over a shared bandwidth via said packet-centric protocol over a wireless medium; and one or more subscriber workstations coupled via said packet-centric protocol to each of said subscriber CPE stations over a second network. '098, pp. 167.<br><br>117. The system according to claim 1, wherein said system is used as a point to point (PtP) telecommunications system. '098, pp. 188.<br><br>124. The system according to claim 117, wherein said first data network comprises at least one of: a wireline network; a wireless network; a local area network (LAN); and a wide area network |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | (WAN). '098, pp. 189; see also Claims 8, 9, 124, 138, 139 pp. 168-169; 189, 192. |
| 118. The method according to claim 109, further comprising: communicating said end-user QoS requirements between a station (STA) and an access point (AP). | FIG. 7 illustrates packet header field information 700 which can be used to identify IP flows and the QoS requirements of the IP flows. Specifically, IP header fields 702 can include, e.g., source and destination IP addresses, helpful in providing application aware preferential resource allocation; IP type of service (TOS), a useful field for assisting PRIMMA MAC in classifying a packet or IP flow; IP time to live (TTL), a useful field for anticipating application packet discards; and protocol fields which can be used in identifying IP flows.  112:20 - 113:2.

Packet header identification component 1502 identifies the IP flow received from data network 142 at data interface 320 based on the packet header. An IP flow packet stream from data network 142, including packets from various IP flows (where each IP flow is associated with a single data "call") is received at packet header identification component 1502. An IP flow can include packetized data including any type of digital information such as, e.g., packetized voice, video, audio, data, IP flows, VPN flows, and real time flows. The IP flow is transmitted over data network 142 from, e.g., a host workstation 136d and arrives at interface 302 of wireless base station 320. Interface 302transmits the packets of the IP flow to packet header identification component 1502. At module 1510, the received packets are buffered into a storage area. At module 1520, the contents of the packet header fields are extracted and parsed. 130:2 -12.

Packet characterization component 1504 characterizes new IP flows and passes them to packet classification component 1506 for classification. 131:12-13.

For a new IP flow, control passes to module 1532 from module 1524 of the packet header identification component 1502. If in module 1524 it is determined that the IP flow is not known to the system, in module 1532 the QoS requirements for the application are determined using the source application information identified in modules 1524 and 1528. Module 1532 performs this operation by looking up the QoS requirements for the identified source application in the QoS requirement table 1534. Different applications have different QoS requirements in order to provide an acceptable end-user experience. For example, bandwidth |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
|  | allocation (i.e., allocating an appropriate amount of bandwidth) is important to an application performing FTP file transfer downloads, and not jitter (i.e., time synchronizing the received data) and latency (i.e., the amount of time passage between responses). On the other hand, jitter and latency are important to voice telephony and conference calls, while bandwidth allocation is not. 131:12 - 132:9.<br><br>A wireless access point 290e can be similarly coupled to router 140e by a wireline connection. WAP 290d is in wireless communication, such as, e.g., radio frequency (RF) communication, with one or more wireless transceiver subscriber antennae 292d and 292e. It would be apparent to those skilled in the art that various wireless communication methods could be used such as, e.g., microwave, cellular, spread spectrum, personal communications systems (PCS), and satellite. 88:14-19.<br><br>61. The system according to claim 59, wherein said QoS determining means comprises: means for determining QoS requirements based on at least one of: a source address, a destination address, and a UDP port number. '098, pp. 178.<br><br>1. A packet-centric wireless point to multi-point telecommunications system comprising: a wireless base station communicating via a packet-centric protocol to a first data network; one or more host workstations communicating via said packet-centric protocol to said first data network; one or more subscriber customer premise equipment (CPE) stations coupled with said wireless base station over a shared bandwidth via said packet-centric protocol over a wireless medium; and one or more subscriber workstations coupled via said packet-centric protocol to each of said subscriber CPE stations over a second network. '098, pp. 167.<br><br>117. The system according to claim 1, wherein said system is used as a point to point (PtP) telecommunications system. '098, pp. 188.<br><br>124. The system according to claim 117, wherein said first data network comprises at least one of: a wireline network; a wireless network; a local area network (LAN); and a wide area network (WAN). '098, pp. 189; see also Claims 8, 9, 124, 138, 139 pp. 168-169; 189, 192. |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | In the preferred embodiment, the traffic arrives from a wide area network (WAN) connection. Data traffic is received from a data network through a network router and can be demodulated from internet protocol (IP) format to, for example, the point-to-point protocol (PPP). 29:8-11 |
| 120. The method according to claim 109, further comprising: communicating said end-user quality of service (QoS) requirements between a wireless wide area network (WAN) station (STA) and an access point (AP).[45] | FIG. 7 illustrates packet header field information 700 which can be used to identify IP flows and the QoS requirements of the IP flows. Specifically, IP header fields 702 can include, e.g., source and destination IP addresses, helpful in providing application aware preferential resource allocation; IP type of service (TOS), a useful field for assisting PRIMMA MAC in classifying a packet or IP flow; IP time to live (TTL), a useful field for anticipating application packet discards; and protocol fields which can be used in identifying IP flows. 112:20 - 113:2. |

[45] I have reviewed IV's infringement contentions related to this claim element. IV's contentions state, in relevant part:

| Claim 120 of '206 | T-Mobile & Ericsson Infringement Contentions |
|---|---|
| 120. The method according to claim 109, further comprising: communicating said end-user quality of service (QoS) requirements between a wireless wide area network (WAN) station (STA) and an access point (AP). | T-Mobile, and/or T-Mobile when acting in accordance with Ericsson's direction or instruction, directs or controls its subscribers to transmit EPS Bearer QoS parameters to the eNodeB during bearer set-up.  The eNodeB includes at least an access point. |
| | As described above in the chart for claims 114 and 118, Ericsson eNBs direct and control the UE's communication of end-user QoS requirements between a UE and an AP. |
| | The LTE standards describe the Public Land Mobile Network ("PLMN") operated by a PLMN operator such as T-Mobile as "wide area."  See 36.300 § C.1.5 (stating "cell identity uniquely identifying cell within wide area e.g. PLMN") and TR 21.905 at § 3P (defining "PLMN" as "[a] telecommunications network providing mobile cellular services" and "PLMN Operator" as "[t]he entity which offers telecommunications services over an air interface").  A UE is a WAN STA. |
| | Therefore, Ericsson eNBs (access point) direct and control a UE (WAN STA) when it communicates its end-user requirements to the Ericsson eNB. |
| | As described in claim 114, the source code for Ericsson eNodeBs shows that the eNodeB direct and control its subscribers' UEs (WAN STA)to transmit end-user QoS requirements to the eNodeB (access point).  See Claim 114; see also Claim 109, Preamble, Limitation [a]. |

IV's Supplemental Inf. Cont. for the '206 Patent at 84.  IV thus alleges that "LTE standards describe the [PLMN] operated by a PLMN operator such as T-Mobile as 'wide area'." IV's Supplemental Inf. Cont. for the '206 Patent at. 84.  According to IV this therefore means that "a UE is a WAN STA."  Id.  IV thus appears to argue that a UE operating in a PLMN telecommunications network is a WAN STA. IV's Supplemental Inf. Cont. for the '206 Patent at 84.  The Jorgensen PCT Publication discloses a WAN STA under IV's interpretation of this claim.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | Packet header identification component 1502 identifies the IP flow received from data network 142 at data interface 320 based on the packet header. An IP flow packet stream from data network 142, including packets from various IP flows (where each IP flow is associated with a single data "call") is received at packet header identification component 1502. An IP flow can include packetized data including any type of digital information such as, e.g., packetized voice, video, audio, data, IP flows, VPN flows, and real time flows. The IP flow is transmitted over data network 142 from, e.g., a host workstation 136d and arrives at interface 302 of wireless base station 320. Interface 302transmits the packets of the IP flow to packet header identification component 1502. At module 1510, the received packets are buffered into a storage area. At module 1520, the contents of the packet header fields are extracted and parsed. 130:2 -12. |
| | Packet characterization component 1504 characterizes new IP flows and passes them to packet classification component 1506 for classification. 131:12-13. |
| | For a new IP flow, control passes to module 1532 from module 1524 of the packet header identification component 1502. If in module 1524 it is determined that the IP flow is not known to the system, in module 1532 the QoS requirements for the application are determined using the source application information identified in modules 1524 and 1528. Module 1532 performs this operation by looking up the QoS requirements for the identified source application in the QoS requirement table 1534. Different applications have different QoS requirements in order to provide an acceptable end-user experience. For example, bandwidth allocation (i.e., allocating an appropriate amount of bandwidth) is important to an application performing FTP file transfer downloads, and not jitter (i.e., time synchronizing the received data) and latency (i.e., the amount of time passage between responses). On the other hand, jitter and latency are important to voice telephony and conference calls, while bandwidth allocation is not. 131:12 - 132:9 |
| | A wireless access point 290e can be similarly coupled to router 140e by a wireline connection. WAP 290d is in wireless communication, such as, e.g., radio frequency (RF) communication, with one or more wireless transceiver subscriber antennae 292d and 292e. It would be apparent to those skilled in |

908

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
|  | the art that various wireless communication methods could be used such as, e.g., microwave, cellular, spread spectrum, personal communications systems (PCS), and satellite. 88:14-19.

61. The system according to claim 59, wherein said QoS determining means comprises: means for determining QoS requirements based on at least one of: a source address, a destination address, and a UDP port number. '098, pp. 178.

1.   A   packet-centric   wireless   point   to   multi-point telecommunications system comprising: a wireless base station communicating via a packet-centric protocol to a first data network; one or more host workstations communicating via said packet-centric protocol to said first data network; one or more subscriber customer premise equipment (CPE) stations coupled with said wireless base station over a shared bandwidth via said packet-centric protocol over a wireless medium; and one or more subscriber workstations coupled via said packet-centric protocol to each of said subscriber CPE stations over a second network. '098, pp. 167.

117. The system according to claim 1, wherein said system is used as a point to point (PtP) telecommunications system. '098, pp. 188.

124. The system according to claim 117, wherein said first data network comprises at least one of: a wireline network; a wireless network; a local area network (LAN); and a wide area network (WAN). '098, pp. 189; see also Claims 8, 9, 124, 138, 139 pp. 168-169; 189, 192.

In the preferred embodiment, the traffic arrives from a wide area network (WAN) connection. Data traffic is received from a data network through a network router and can be demodulated from internet protocol (IP) format to, for example, the point-to-point protocol (PPP). 29:8-11 |
| 121.   The   method according to claim 109, the step of scheduling further comprising: allocating resources of said   shared   wireless | 142. A method for allocating a shared wireless bandwidth in a packet-centric wireless point to multi-point telecommunications system, said method comprising: allocating said shared bandwidth between a wireless base station and one or more subscriber customer premises equipment (CPE) stations. '098, pp. 192-193. |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| bandwidth among a plurality of wireless network stations to optimize end-user quality of service (QoS) for an Internet Protocol (IP) flow.[46] | 160. The method according to claim 142, further comprising: allocating shared bandwidth among said subscriber CPE stations in a manner to optimize end-user QoS. '098, pp. 195. |
|  | 161. The method according to claim 160, comprises: analyzing and scheduling IP flows over said shared wireless bandwidth. '098, pp. 196. |

[46] I understand that the parties dispute how this claim element should be construed. I understand that Defendants argue that this claim term is indefinite. I understand that IV's proposed construction for this term is "to differentiate between types of traffic or service types and allocate a different level of system resources to an Internet Protocol (IP) flow." Dkt. No. 110-3 (Parties' Joint Claim Construction Statement), at 7.

I have reviewed the portion of IV's infringement contentions related to this claim element. I understand that IV contends:

| Claim 121 of '206 | T-Mobile & Ericsson Infringement Contentions |
|---|---|
| 121. The method according to claim 109, the step of scheduling further comprising:<br><br>allocating resources of said shared wireless bandwidth among a plurality of wireless network stations to optimize end-user quality of service (QoS) for an Internet Protocol (IP) flow. | The Ericsson eNodeBs in the T-Mobile network allocate shared wireless bandwidth, in the form of REs or RBs, among a plurality of UEs to optimize end-user QoS for an IP flow. For example, the eNodeB scheduler allocates resources among UEs to optimize end-user QoS for voice IP flows, which are jitter sensitive.<br><br>As discussed above with respect to claim 109, eNBs communicate downlink resource allocations, including RB allocations and MCS information, to UEs using Downlink Control Information ("DCI") messages sent on the Physical Downlink Control Channel ("PDCCH"). *See* TS 36.213 § 7.1.6. The eNB also uses DCI messages on the PDCCH to communicate uplink resource grants, which are grants specifying the right for a UE to transmit uplink data on the Physical Uplink Shared Channel ("PUSCH") using RBs in future time slots. *See id.* at §§ 7, 7.1, 7.1.6, 8, 8.1 & 8.4.<br><br>Also as explained with respect to claim 109, an eNodeB assigns data packets to radio bearers. TS 36.300 §§ 11.1 & 13. Each bearer has an associated "EPS bearer QoS profile," including QCI value. TS 23.401 § 4.7.3. The eNodeB takes into account a bearer's QCI value and associated QoS parameters when scheduling data packets for transmission, for example using SABE. TS 36.331 § 6.2; TS 36.300 § 11.1. The Ericsson eNodeBs allocate resources to optimize end-user QoS for an IP flow, including by invoking software for reserving slots for data packets using SABE, including applying SABE to certain types of IP data flows in certain circumstances. *See* IVMN00008859-8939 (Volte RAN Features Session-2, Ericsson, 2011) at 42-44; *see also* TMO-CV577-00021082 at QoS. SABE is applied to voice data IP flows with QCI value 1. *Id.*; TS 23.203 § 6.1.7; *see also* TMO-CV577-00021082 at QoS. |

IV's Supplemental Inf. Cont. for the '206 Patent at 85. I understand from IV's infringement contentions that IV contends that this claim element is met when an eNodeB accounts for a radio bearer's "QCI" value in a way that results in particular scheduling treatment for certain types of traffic. IV thus contends that optimizing end-user QoS associated with the IP flow is done when a base station schedules packets based on QoS in a way that results in particular scheduling treatment for certain traffic types.

Should the Court determine that this claim element is not indefinite, the Jorgensen PCT Publication discloses to optimize end-user quality of service (QoS) for an Internet Protocol (IP) flow under IV's interpretation of this element.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | See also '098 at 3:6-22; 35:18-36:7; 36:8-37:2; 37:3; 37:21-38:8; 37:3-12; 38:4-8; 38:10-39:1; 40:14-19; 40:3-41:2; 42:8-43:3; 45:13-18; 47:9-48:16; 52:8-14; 53:21-54:2; 54:8-19; 55:12-19; 55:19-22; 56:1-14; 69:24-70:6; 72:22-73:4; 76:25-77:2; 80:6-9; 91:9-102:13; 104:17-105:3; 108:24-109:21; 111:6-10; 111:23-112:18; 122:1-7; 124:24-125:5; 126:12:127:25; 131:22-132:9; 132:3-9; 136:19-137:3; 142:24-143:4; and 161:3-12. |
| 122. The method according to claim 121, the step of scheduling further comprising: assigning future slots of a transmission frame to a portion of said IP flow in said transmission frame for transmission over said shared wireless network. | 1. A packet-centric wireless point to multi-point telecommunications system comprising: a wireless base station communicating via a packet-centric protocol to a first data network; one or more host workstations communicating via said packet-centric protocol to said first data network; one or more subscriber customer premise equipment (CPE) stations coupled with said wireless base station over a shared bandwidth via said packet-centric protocol over a wireless medium; and one or more subscriber workstations coupled via said packet-centric protocol to each of said subscriber CPE stations over a second network. '098, pp. 167.

10. The system according to claim 1, further comprising: a resource allocator operative to allocate shared bandwidth among said subscriber CPE stations. '098, pp. 169

11. The system according to claim 10, wherein said resource allocator optimizes end-user quality of service (QoS). '098, pp. 169

83. The system according to claim 11, wherein said resource allocation device comprises: assigning means for assigning future slots of a transmission frame to a data packet in the transmission frame for transmission over said wireless medium. '098, pp. 182. |
| 123a. The method according to claim 122, the step of assigning, further comprising: | 187. The method according to claim 142, wherein the method comprises assigning future slots of a transmission frame to a data packet in the transmission frame for transmission over a wireless medium, comprising: '098, pp. 200; see also claim 84, pp. 182. |
| 123b applying a reservation algorithm; | applying an advanced reservation algorithm; '098, pp. 200; see also claim 84, pp. 182. |
| 123c reserving a slot for | reserving a first slot for a first data packet of an internet protocol |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| a first portion of a first IP flow in a future transmission frame based on said algorithm; | (IP) flow in a future transmission frame based on said algorithm; '098, pp. 200; see also claim 84, pp. 182. |
| 123d reserving a second slot for a second portion of said first IP flow in a transmission frame subsequent in time to said future transmission frame based on said algorithm; | reserving a second slot for a second data packet of said IP flow in a transmission frame subsequent in time to said future transmission frame based on said algorithm, '098, pp. 200; see also claim 84, pp. 182. |
| 123e placing said first portion of said first IP flow in said first slot; and placing said second portion of said first IP flow in said second slot in an isochronous manner[47] to the placing of said first portion in said first slot. | wherein said second data packet is placed in said second slot in an isochronous manner to the placing of said first data packet in said first slot. '098, pp. 200; see also claim 84, pp. 182. |
| 126. The method according to claim 121, further comprising: determining whether said IP flow is at least one of a jitter-sensitive IP flow and a latency sensitive IP flow. | 190. The method according to claim 187, wherein said algorithm determines whether said IP flow is jitter-sensitive. '098, pp. 200; see also claim 87, pp. 183. |
| 129. The method according to claim 121, the step of allocating further comprising: accounting for service | 180. The method according to claim 162, comprising: taking into account service level agreement (SLA) based priorities for a said IP flow. '098, pp. 199 |

[47] I understand that the parties dispute how the term "in an isochronous manner" should be construed. I understand that IV contends "in an isochronous manner" means "in a manner which provides for consistent timed access." I understand that Defendants contend "in an isochronous manner" means "according to a consistent time interval." Dkt. No. 110-3 (Parties' Joint Claim Construction Statement), at 1.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| level agreement (SLA) based priorities for said IP flow. | |
| 132. The method according to claim 121, further comprising: associating said IP flow with at least one of a voice-over-Internet Protocol (VoIP) data and a video data application. | Based on a specific set of QoS requirements of each IP application flow in the IP-centric wireless system, applications are switched in a "proactive" manner by appropriate reservations of bandwidth over the wireless medium. The wireless transmission frames in each direction are constructed in a manner dictated by the individual QoS requirements of each IP flow. By using QoS requirements to build the wireless transmission frames, optimal QoS performance can result over the entire range of applications being handled by the system. For example, latency and jitter sensitive IP telephony, other H.323 compliant IP streams, and real-time audio and video streams can be given a higher priority for optimal placement in the wireless transmission frames. On the other hand, hypertext transport protocol (HTTP) traffic, such as, e.g., initial web page transmissions, can be given higher bandwidth reservation priorities for that particular application task. Other traffic without latency, jitter, or bandwidth requirements such as, e.g., file transfer protocol (FTP) file downloads, email transmissions, can be assigned a lower priority for system resources and placement in the wireless transmission frame. 56:2-14.

When the network becomes congested, Resource Reservation Protocol (RSVP) can enable certain types of traffic, such as video conferences, to be delivered before less time-sensitive traffic such as E-mail for potentially a premium price. RSVP could change the Internet's pricing structure by offering different QoS at different prices. 97:16-21.

An IP flow packet stream from data network 142, including packets from various IP flows (where each IP flow is associated with a single data "call") is received at packet header identification component 1502. An IP flow can include packetized data including any type of digital information such as, e.g., packetized voice, video, audio, data, IP flows, VPN flows, and real time flows. The IP flow is transmitted over data network 142 from, e.g., a host workstation 136d and arrives at interface 302 of wireless base station 320. Interface 302 transmits the packets of the IP flow to packet header identification component 1502. At module 1510, the received packets are buffered into a storage area. At module |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | 1520, the contents of the packet header fields are extracted and parsed. 130:4-12. |
| 133.    The    method according to claim 109, wherein    said    shared wireless bandwidth is at least one of a local area network (LAN) and a wide    area    network (WAN). | 1.    A    packet-centric    wireless    point    to    multi-point telecommunications system comprising: a wireless base station communicating via a packet-centric protocol to a first data network; one or more host workstations communicating via said packet-centric protocol to said first data network; one or more subscriber customer premise equipment (CPE) stations coupled with said wireless base station over a shared bandwidth via said packet-centric protocol over a wireless medium; and one or more subscriber workstations coupled via said packet-centric protocol to each of said subscriber CPE stations over a second network. '098, pp. 167.

117. The system according to claim 1, wherein said system is used as a point to point (PtP) telecommunications system. '098, pp. 188.

124. The system according to claim 117, wherein said first data network comprises at least one of: a wireline network; a wireless network; a local area network (LAN); and a wide area network (WAN). '098, pp. 189; see also Claims 8, 9, 124, 138, 139 pp. 168-169; 189, 192. |
| 134.    The    method according to claim 121, wherein    said    wireless network    stations comprise at least one of a local    area    network (LAN) wireless network station and a wide area network (WAN) wireless network station. | 1.    A    packet-centric    wireless    point    to    multi-point telecommunications system comprising: a wireless base station communicating via a packet-centric protocol to a first data network; one or more host workstations communicating via said packet-centric protocol to said first data network; one or more subscriber customer premise equipment (CPE) stations coupled with said wireless base station over a shared bandwidth via said packet-centric protocol over a wireless medium; and one or more subscriber workstations coupled via said packet-centric protocol to each of said subscriber CPE stations over a second network. '098, pp. 167.

117. The system according to claim 1, wherein said system is used as a point to point (PtP) telecommunications system. '098, pp. 188.

124. The system according to claim 117, wherein said first data network comprises at least one of: a wireline network; a wireless network; a local area network (LAN); and a wide area network |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | (WAN). '098, pp. 189; see also Claims 8, 9, 124, 138, 139 pp. 168-169; 189, 192. |
| 140a. The method according to claim 109, further comprising: | The evidence cited for Claim 109 is incorporated by reference. |
| coordinating, by an access point (AP), access to a radio frequency (RF) wireless resource by one or more wireless network stations comprising | A packet-centric wireless point to multi-point telecommunications system includes: a wireless base station communicating via a packet-centric protocol to a first data network; one or more host workstations communicating via the packet-centric protocol to the first data network; one or more subscriber customer premise equipment (CPE) stations coupled with the wireless base station over a shared bandwidth via the packet-centric protocol over a wireless medium; and one or more subscriber workstations coupled via the packet-centric protocol to each of the subscriber CPE stations over a second network. The packet-centric protocol can be transmission control protocol/internet protocol (TCP/IP). The packet-centric protocol can be a user datagram protocol/internet protocol (UDP/IP). The system can include a resource allocation means for allocating shared bandwidth among the subscriber CPE stations. The resource allocation is performed to optimize end-user quality of service (QoS).  Abstract |

Table 5

| MAC Air Frame | Slots | Block/ SubFrame | Name | Description |
|---|---|---|---|---|
| 5 | 0 | 1-8 | DAB/ Upstream | Downstream Acknowledgment Request Block | Acknowledgments from subscribers CPE stations to wireless base station of receipt of downstream slots in previous downstream subframe |
| | 0 | 1-8 | RRB/ Upstream | Reservation Request Block | Requests from subscriber CPE stations for transmission reservations in later frames with dynamically adjustable number of contention slots |
| | 0 | up to 16 | $US_1$-$US_{16}$/ Upstream | Upstream Slot Transmissions | Data slots in the upstream subframe, which is a variable number per frame (up to 16 in one embodiment) |
| | 0 | 1-3 | ODB/ Upstream | Operations Data Block | OA&MP data from subscribers sequenced by a subscriber CPE station per frame |
| | 0 | 0 | UAB/ Downstream | Upstream Acknowledgment Block | Acknowledgments from wireless base station to subscriber CPE stations of receipt of upstream slots in a previous subframe |
| 10 | 0 | 0 | ARB/ Downstream | Acknowledgment Request Block | Acknowledgments of subscriber CPE requests of having received reservation requests in a previous subframe |
| | 0 | 0 | FD/ Downstream | Frame Descriptor Block for current frame | Describes the contents of the downstream transmission subframe |
| | 0 | up to 16 | $DS_1$-$DS_{16}$/ Downstream | Downstream Slot Transmissions | Data slots in the downstream subframe, which is variable per frame (up to 16 in one embodiment) |
| | 0 | 0 | CCB/ Downstream | Command and Control Block | OA&MP commands sequenced by subscribers per frame and frame synchronization |

115:1-13.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | A CPE station 294 uses one of the subslots (RRB, 1216a, RRB2 1216b, RRB3 1216c, RRB4 1216d, RRB5 1216e, RRB6 1216f, RRB, 1216g, and RRB,, 1216h) of RRB 1216 to make a reservation request, which is a request by the CPE station 294 for bandwidth in a future uplink transmission subframe. If two CPE stations 294d, 294e attempt to access the same subslot in RRB 1216, which can occur because their pseudorandom number generators select the same subslot, then a "collision" occurs and the data is not readable by wireless base station 302. The two CPE stations 294d, 294e are required to try again. 120:11-17. |
| | Reservation request slots can be provided on an IP flow basis. Rather than allocate a reservation request slot to every CPE subscriber station, a default number (e.g., 5) are made available as contention slots. If collisions are detected by a greater number of requesting subscribers than the number of reservation request slots, then the slots allocated can be dynamically varied to provide additional RRB slots. (Collisions are analogous to CSMA/CD collisions in Ethernet, where colliding devices on an Ethernet network attempt to retransmit over the bus architecture by retrying at a random time.) 120:18-24. |
| | The radio contention method of the present invention builds upon aspects of the Slotted Aloha" method developed by L. Roberts in 1972, as a refinement of the "Aloha" method developed by N. Abramson in the early 1970's, and so-called bit-mapped reservation protocols. Like the Slotted Aloha method, the present invention provides for discrete slots for transmission of data, rather than allowing the transmission of data at any point. However, instead of transmitting the actual "payload" of data, the present invention advantageously transmits only a "reservation request" describing the actual data payload contents. Also, the number of slots for reservation requests can advantageously be dynamically altered according to the frequency of detected collisions in the recent past.  120:25 – 121:8. |
| | Unlike various Carrier Sense Multiple Access (CSMA) techniques previously used in wireless, both persistent and non-persistent, the present method advantageously does not require that subscriber CPE station 294d "sense" the carrier (the radio channel) before transmission. Instead, a subscriber CPE station 294d selects a "subslot" to transmit through a pseudo-random number selection, without a prior carrier sense. If a collision is detected, the subscriber CPE station 294d will try again in the next frame using the pseudo-random number process. 121:9-15. |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | Instead of using a bit-map protocol for the resolution of contention, as is used in some reservation protocols, the wireless base station can explicitly grant reservation requests. The standard bit-map protocol can require that all stations can receive signals from all other stations so that the subsequent order of transmission can be implicitly determined from the resulting bit-map pattern. The present method advantageously does not require the receipt of reservation request signals from other CPE subscriber stations 294d. This is advantageous because, at higher frequencies (such as, e.g., 2 GHz to 30 GHz) where there may be line-of-sight and distance constraints, the requirement for receipt of the transmissions of other CPE subscriber stations 294d could unduly constrain the topology, locations and distances of CPE subscriber stations. 121:16-25.<br><br>Advantageously, by allowing the wireless base station 302 to explicitly grant the requested reservation, other factors such as relative or dynamic CPE subscriber station 294d (or IP-flow) priority factors can be considered. Therefore, the present invention's reservation protocol with a dynamically adjustable number of contention subslots and explicit wireless base station reservation grants, allows a more optimal means of providing for the allocation of wireless, such as, e.g., radio, bandwidth in response to QoS requirements of IP-flows than any prior method. 122:1-7.<br><br>In the uplink path, reservation requests for future upstream slots arrive at wireless base station 302 as part of the current upstream subframe 1204 received from CPE subscriber stations 294 over the wireless medium. Current upstream subframe 1344 can temporarily store reservation requests for analysis and scheduling of uplink packets in accord with the description of FIG. 8B above. Previous upstream subframes 1346, 1348, 1350 include upstream reservation requests awaiting upstream frame slot allocations in future upstream subframes 1204. Reservation request blocks (RRBs), described further above with reference to FIG. 12 *** , include a request for a number of slots for a single IP flow with an IP flow identifier # and class of the flow. The upstream reservation requests (by IP flow and class) are queued onto class 1 upstream reservation request queue 1308, class 2 upstream reservation request queue 1310, and class 3 upstream reservation request queue 1312 by an IP flow QoS class queuing processor (described below with respect to FIGs. 16A and 16B). 125:4-17. |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| 140b. controlling, by said AP, access to said RF wireless resource by said one or more wireless network stations comprising | A packet-centric wireless point to multi-point telecommunications system includes: a wireless base station communicating via a packet-centric protocol to a first data network; one or more host workstations communicating via the packet-centric protocol to the first data network; one or more subscriber customer premise equipment (CPE) stations coupled with the wireless base station over a shared bandwidth via the packet-centric protocol over a wireless medium; and one or more subscriber workstations coupled via the packet-centric protocol to each of the subscriber CPE stations over a second network. The packet-centric protocol can be transmission control protocol/internet protocol (TCP/IP). The packet-centric protocol can be a user datagram protocol/internet protocol (UDP/IP). The system can include a resource allocation means for allocating shared bandwidth among the subscriber CPE stations. The resource allocation is performed to optimize end-user quality of service (QoS). Abstract |

Table 5

| MAC Air Frame | Slots | Block/ SubFrame | Name | Description |
|---|---|---|---|---|
| 5 | 0 | 1-8 | DAB/ Upstream | Downstream Acknowledgment Request Block | Acknowledgments from subscribers CPE stations to wireless base station of receipt of downstream slots in previous downstream subframe |
| | 0 | 1-8 | RRB/ Upstream | Reservation Request Block | Requests from subscriber CPE stations for transmission reservations in later frames with dynamically adjustable number of contention slots |
| | 0 | up to 16 | $US_1$-$US_n$/ Upstream | Upstream Slot Transmissions | Data slots in the upstream subframe, which is a variable number per frame (up to 16 in one embodiment) |
| | 0 | 1-3 | ODB/ Upstream | Operations Data Block | OA&MP data from subscribers sequenced by a subscriber CPE station per frame |
| | 0 | 0 | UAB/ Downstream | Upstream Acknowledgment Block | Acknowledgments from wireless base station to subscriber CPE stations of receipt of upstream slots in a previous subframe |
| 10 | 0 | 0 | ARB/ Downstream | Acknowledgment Request Block | Acknowledgments of subscriber CPE requests of having received reservation requests in a previous subframe |
| | 0 | 0 | FD/ Downstream | Frame Descriptor Block for current frame | Describes the contents of the downstream transmission subframe |
| | 0 | up to 16 | $DS_1$-$DS_n$/ Downstream | Downstream Slot Transmissions | Data slots in the downstream subframe, which is variable per frame (up to 16 in one embodiment) |
| | 0 | 0 | CCB/ Downstream | Command and Control Block | OA&MP commands sequenced by subscribers per frame and frame synchronization |

115:1-13.

A CPE station 294 uses one of the subslots (RRB, 1216a, RRB2 1216b, RRB3 1216c, RRB4 1216d, RRB5 1216e, RRB6 1216f, RRB, 1216g, and RRB,, 1216h) of RRB 1216 to make a reservation request, which is a request by the CPE station 294 for bandwidth in a future uplink transmission subframe. If two CPE stations 294d, 294e

918

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | attempt to access the same subslot in RRB 1216, which can occur because their pseudorandom number generators select the same subslot, then a "collision" occurs and the data is not readable by wireless base station 302. The two CPE stations 294d, 294e are required to try again. 120:11-17.<br><br>Reservation request slots can be provided on an IP flow basis. Rather than allocate a reservation request slot to every CPE subscriber station, a default number (e.g., 5) are made available as contention slots. If collisions are detected by a greater number of requesting subscribers than the number of reservation request slots, then the slots allocated can be dynamically varied to provide additional RRB slots. (Collisions are analogous to CSMA/CD collisions in Ethernet, where colliding devices on an Ethernet network attempt to retransmit over the bus architecture by retrying at a random time.) 120:18-24.<br><br>The radio contention method of the present invention builds upon aspects of the Slotted Aloha" method developed by L. Roberts in 1972, as a refinement of the "Aloha" method developed by N. Abramson in the early 1970's, and so-called bit-mapped reservation protocols. Like the Slotted Aloha method, the present invention provides for discrete slots for transmission of data, rather than allowing the transmission of data at any point. However, instead of transmitting the actual "payload" of data, the present invention advantageously transmits only a "reservation request" describing the actual data payload contents. Also, the number of slots for reservation requests can advantageously be dynamically altered according to the frequency of detected collisions in the recent past. 120:25 – 121:8.<br><br>Unlike various Carrier Sense Multiple Access (CSMA) techniques previously used in wireless, both persistent and non-persistent, the present method advantageously does not require that subscriber CPE station 294d "sense" the carrier (the radio channel) before transmission. Instead, a subscriber CPE station 294d selects a "subslot" to transmit through a pseudo-random number selection, without a prior carrier sense. If a collision is detected, the subscriber CPE station 294d will try again in the next frame using the pseudo-random number process. 121:9-15.<br><br>Instead of using a bit-map protocol for the resolution of contention, as is used in some reservation protocols, the wireless base station can explicitly grant reservation requests. The standard bit-map protocol can require that all stations can receive signals from all other stations so that the subsequent order of transmission can be implicitly |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | determined from the resulting bit-map pattern. The present method advantageously does not require the receipt of reservation request signals from other CPE subscriber stations 294d. This is advantageous because, at higher frequencies (such as, e.g., 2 GHz to 30 GHz) where there may be line-of-sight and distance constraints, the requirement for receipt of the transmissions of other CPE subscriber stations 294d could unduly constrain the topology, locations and distances of CPE subscriber stations. 121:16-25.<br><br>Advantageously, by allowing the wireless base station 302 to explicitly grant the requested reservation, other factors such as relative or dynamic CPE subscriber station 294d (or IP-flow) priority factors can be considered. Therefore, the present invention's reservation protocol with a dynamically adjustable number of contention subslots and explicit wireless base station reservation grants, allows a more optimal means of providing for the allocation of wireless, such as, e.g., radio, bandwidth in response to QoS requirements of IP-flows than any prior method. 122:1-7.<br><br>In the uplink path, reservation requests for future upstream slots arrive at wireless base station 302 as part of the current upstream subframe 1204 received from CPE subscriber stations 294 over the wireless medium. Current upstream subframe 1344 can temporarily store reservation requests for analysis and scheduling of uplink packets in accord with the description of FIG. 8B above. Previous upstream subframes 1346, 1348, 1350 include upstream reservation requests awaiting upstream frame slot allocations in future upstream subframes 1204. Reservation request blocks (RRBs), described further above with reference to FIG. 12 *** , include a request for a number of slots for a single IP flow with an IP flow identifier # and class of the flow. The upstream reservation requests (by IP flow and class) are queued onto class 1 upstream reservation request queue 1308, class 2 upstream reservation request queue 1310, and class 3 upstream reservation request queue 1312 by an IP flow QoS class queuing processor (described below with respect to FIGs. 16A and 16B). 125:4-17. |
| 140c.           receiving reservation requests from said one or more wireless network stations at said AP and sending grants from said AP to said one | In this embodiment, the scheduling function is performed at uplink flow scheduler 634 at wireless base station 302 based on classification information provided to the wireless base station 302 through an uplink IP flow reservation request from the CPE station. By placing all scheduling function at the wireless base station 302, overall system quality of service can be optimized by |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| or more wireless network stations. | centralizing the control of scheduling. 111:6-10. |

**Table 5**

| | MAC Air Frame | Slots | Block/ SubFrame | Name | Description |
|---|---|---|---|---|---|
| | 5 | 0 | 1-8 | DAB/ Upstream | Downstream Acknowledgment Request Block | Acknowledgments from subscribers CPE stations to wireless base station of receipt of downstream slots in previous downstream subframe |
| | | 0 | 1-8 | RRB/ Upstream | Reservation Request Block | Requests from subscriber CPE stations for transmission reservations in later frames with dynamically adjustable number of contention slots |
| | | 0 | up to 16 | $US_1$-$US_{16}$/ Upstream | Upstream Slot Transmissions | Data slots in the upstream subframe, which is a variable number per frame (up to 16 in one embodiment) |
| | | 0 | 1-3 | ODB/ Upstream | Operations Data Block | OA&MP data from subscribers sequenced by a subscriber CPE station per frame |
| | | 0 | 0 | UAB/ Downstream | Upstream Acknowledgment Block | Acknowledgments from wireless base station to subscriber CPE stations of receipt of upstream slots in a previous subframe |
| | 10 | 0 | 0 | ARB/ Downstream | Acknowledgment Request Block | Acknowledgments of subscriber CPE requests of having received reservation requests in a previous subframe |
| | | 0 | 0 | FD/ Downstream | Frame Descriptor Block for current frame | Describes the contents of the downstream transmission subframe |
| | | 0 | up to 16 | $DS_1$-$DS_{16}$/ Downstream | Downstream Slot Transmissions | Data slots in the downstream subframe, which is variable per frame (up to 16 in one embodiment) |
| | | 0 | 0 | CCB/ Downstream | Command and Control Block | OA&MP commands sequenced by subscribers per frame and frame synchronization |

115:1-13.

A CPE station 294 uses one of the subslots (RRB, 1216a, RRB2 1216b, RRB3 1216c, RRB4 1216d, RRB5 1216e, RRB6 1216f, RRB, 1216g, and RRB,, 1216h) of RRB 1216 to make a reservation request, which is a request by the CPE station 294 for bandwidth in a future uplink transmission subframe. If two CPE stations 294d, 294e attempt to access the same subslot in RRB 1216, which can occur because their pseudorandom number generators select the same subslot, then a "collision" occurs and the data is not readable by wireless base station 302. The two CPE stations 294d, 294e are required to try again. 120:11-17.

Reservation request slots can be provided on an IP flow basis. Rather than allocate a reservation request slot to every CPE subscriber station, a default number (e.g., 5) are made available as contention slots. If collisions are detected by a greater number of requesting subscribers than the number of reservation request slots, then the slots allocated can be dynamically varied to provide additional RRB slots. (Collisions are analogous to CSMA/CD collisions in Ethernet, where colliding devices on an Ethernet network attempt to retransmit over the bus architecture by retrying at a random time.) 120:18-24.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | The radio contention method of the present invention builds upon aspects of the Slotted Aloha" method developed by L. Roberts in 1972, as a refinement of the "Aloha" method developed by N. Abramson in the early 1970's, and so-called bit-mapped reservation protocols. Like the Slotted Aloha method, the present invention provides for discrete slots for transmission of data, rather than allowing the transmission of data at any point. However, instead of transmitting the actual "payload" of data, the present invention advantageously transmits only a "reservation request" describing the actual data payload contents. Also, the number of slots for reservation requests can advantageously be dynamically altered according to the frequency of detected collisions in the recent past.  120:25 – 121:8.<br><br>Unlike various Carrier Sense Multiple Access (CSMA) techniques previously used in wireless, both persistent and non-persistent, the present method advantageously does not require that subscriber CPE station 294d "sense" the carrier (the radio channel) before transmission. Instead, a subscriber CPE station 294d selects a "subslot" to transmit through a pseudo-random number selection, without a prior carrier sense. If a collision is detected, the subscriber CPE station 294d will try again in the next frame using the pseudo-random number process. 121:9-15.<br><br>Instead of using a bit-map protocol for the resolution of contention, as is used in some reservation protocols, the wireless base station can explicitly grant reservation requests. The standard bit-map protocol can require that all stations can receive signals from all other stations so that the subsequent order of transmission can be implicitly determined from the resulting bit-map pattern. The present method advantageously does not require the receipt of reservation request signals from other CPE subscriber stations 294d. This is advantageous because, at higher frequencies (such as, e.g., 2 GHz to 30 GHz) where there may be line-of-sight and distance constraints, the requirement for receipt of the transmissions of other CPE subscriber stations 294d could unduly constrain the topology, locations and distances of CPE subscriber stations. 121:16-25.<br><br>Advantageously, by allowing the wireless base station 302 to explicitly grant the requested reservation, other factors such as relative or dynamic CPE subscriber station 294d (or IP-flow) priority factors can be considered. Therefore, the present invention's reservation protocol with a dynamically adjustable number of contention subslots and explicit wireless base station reservation |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
|  | grants, allows a more optimal means of providing for the allocation of wireless, such as, e.g., radio, bandwidth in response to QoS requirements of IP-flows than any prior method. 122:1-7.<br><br>In the uplink path, reservation requests for future upstream slots arrive at wireless base station 302 as part of the current upstream subframe 1204 received from CPE subscriber stations 294 over the wireless medium. Current upstream subframe 1344 can temporarily store reservation requests for analysis and scheduling of uplink packets in accord with the description of FIG. 8B above. Previous upstream subframes 1346, 1348, 1350 include upstream reservation requests awaiting upstream frame slot allocations in future upstream subframes 1204. Reservation request blocks (RRBs), described further above with reference to FIG. 12 *** , include a request for a number of slots for a single IP flow with an IP flow identifier # and class of the flow. The upstream reservation requests (by IP flow and class) are queued onto class 1 upstream reservation request queue 1308, class 2 upstream reservation request queue 1310, and class 3 upstream reservation request queue 1312 by an IP flow QoS class queuing processor (described below with respect to FIGs. 16A and 16B). 125:4-17.<br><br>In the uplink path, reservation requests for future upstream slots arrive at wireless base station 302 as part of the current upstream subframe 1204 received from CPE subscriber stations 294 over the wireless medium. Current upstream subframe 1344 can temporarily store reservation requests for analysis and scheduling of uplink packets in accord with the description of FIG. 8B above. Previous upstream subframes 1346, 1348, 1350 include upstream reservation requests awaiting upstream frame slot allocations in future upstream subframes 1204. Reservation request blocks (RRBs), described further above with reference to FIG. 12 *** , include a request for a number of slots for a single IP flow with an IP flow identifier # and class of the flow. The upstream reservation requests (by IP flow and class) are queued onto class 1 upstream reservation request queue 1308, class 2 upstream reservation request queue 1310, and class 3 upstream reservation request queue 1312 by an IP flow QoS class queuing processor (described below with respect to FIGs. 16A and 16B). 125:4-17. |
| 144. The method according to claim 140, wherein said | 99. The system according to claim 14, wherein said analyzer is operative to identify IP- priority packet header IP flow identification information and to classify said IP flows; and said |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| coordinating step further comprises:<br>ensuring high priority packets are provided appropriate bandwidth needed by said high priority packets. | scheduler is operative to prioritize said IP flows and operative to take into account said IP priority header identification information. '098, pp. 185.<br>100. The system according to claim 99, wherein said IP-priority packet header IP flow identification information comprises a determiner operative to determine and to take into account QoS class groupings for said IP flow. '098, pp. 185.<br><br>Based on a specific set of QoS requirements of each IP application flow in the IP-centric wireless system, applications are switched in a "proactive" manner by appropriate reservations of bandwidth over the wireless medium. The wireless transmission frames in each direction are constructed in a manner dictated by the individual QoS requirements of each IP flow. By using QoS requirements to build the wireless transmission frames, optimal QoS performance can result over the entire range of applications being handled by the system. For example, latency and jitter sensitive IP telephony, other H.323 compliant IP streams, and real-time audio and video streams can be given a higher priority for optimal placement in the wireless transmission frames. On the other hand, hypertext transport protocol (HTTP) traffic, such as, e.g., initial web page transmissions, can be given higher bandwidth reservation priorities for that particular application task. Other traffic without latency, jitter, or bandwidth requirements such as, e.g., file transfer protocol (FTP) file downloads, email transmissions, can be assigned a lower priority for system resources and placement in the wireless transmission frame. 56:2-14. |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | Table 5 |

| MAC Air Frame | Slots | Block/ SubFrame | Name | Description |
|---|---|---|---|---|
| 5 | 0 | 1-8 | DAB/ Downstream Upstream | Downstream Acknowledgment Request Block | Acknowledgments from subscribers CPE stations to wireless base station of receipt of downstream slots in previous downstream subframe |
| | 0 | 1-8 | RRB/ Upstream | Reservation Request Block | Requests from subscriber CPE stations for transmission reservations in later frames with dynamically adjustable number of contention slots |
| | 0 | up to 16 | $US_1$-$US_{nf}$/ Upstream | Upstream Slot Transmissions | Data slots in the upstream subframe, which is a variable number per frame (up to 16 in one embodiment) |
| | 0 | 1-3 | ODB/ Upstream | Operations Data Block | OA&MP data from subscribers CPE station sequenced by a subscriber CPE station per frame |
| | 0 | 0 | UAB/ Downstream | Upstream Acknowledgment Block | Acknowledgments from wireless base station to subscriber CPE stations of receipt of upstream slots in a previous subframe |
| 10 | 0 | 0 | ARB/ Downstream | Acknowledgment Request Block | Acknowledgments of subscriber CPE requests of having received reservation requests in a previous subframe |
| | 0 | 0 | FD/ Downstream | Frame Descriptor Block for current frame | Describes the contents of the downstream transmission subframe |
| | 0 | up to 16 | $DS_1$-$DS_{nf}$/ Downstream | Downstream Slot Transmissions | Data slots in the downstream subframe, which is variable per frame (up to 16 in one embodiment) |
| | 0 | 0 | CCB/ Downstream | Command and Control Block | OA&MP commands sequenced by subscribers per frame and frame synchronization |

115:1-13.

A CPE station 294 uses one of the subslots (RRB, 1216a, RRB2 1216b, RRB3 1216c, RRB4 1216d, RRB5 1216e, RRB6 1216f, RRB, 1216g, and RRB,, 1216h) of RRB 1216 to make a reservation request, which is a request by the CPE station 294 for bandwidth in a future uplink transmission subframe. If two CPE stations 294d, 294e attempt to access the same subslot in RRB 1216, which can occur because their pseudorandom number generators select the same subslot, then a "collision" occurs and the data is not readable by wireless base station 302. The two CPE stations 294d, 294e are required to try again. 120:11-17.

Reservation request slots can be provided on an IP flow basis. Rather than allocate a reservation request slot to every CPE subscriber station, a default number (e.g., 5) are made available as contention slots. If collisions are detected by a greater number of requesting subscribers than the number of reservation request slots, then the slots allocated can be dynamically varied to provide additional RRB slots. (Collisions are analogous to CSMA/CD collisions in Ethernet, where colliding devices on an Ethernet network attempt to retransmit over the bus architecture by retrying at a random time.) 120:18-24.

The radio contention method of the present invention builds upon

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | aspects of the Slotted Aloha" method developed by L. Roberts in 1972, as a refinement of the "Aloha" method developed by N. Abramson in the early 1970's, and so-called bit-mapped reservation protocols. Like the Slotted Aloha method, the present invention provides for discrete slots for transmission of data, rather than allowing the transmission of data at any point. However, instead of transmitting the actual "payload" of data, the present invention advantageously transmits only a "reservation request" describing the actual data payload contents. Also, the number of slots for reservation requests can advantageously be dynamically altered according to the frequency of detected collisions in the recent past.  120:25 – 121:8.

Unlike various Carrier Sense Multiple Access (CSMA) techniques previously used in wireless, both persistent and non-persistent, the present method advantageously does not require that subscriber CPE station 294d "sense" the carrier (the radio channel) before transmission. Instead, a subscriber CPE station 294d selects a "subslot" to transmit through a pseudo-random number selection, without a prior carrier sense. If a collision is detected, the subscriber CPE station 294d will try again in the next frame using the pseudo-random number process. 121:9-15.

Instead of using a bit-map protocol for the resolution of contention, as is used in some reservation protocols, the wireless base station can explicitly grant reservation requests. The standard bit-map protocol can require that all stations can receive signals from all other stations so that the subsequent order of transmission can be implicitly determined from the resulting bit-map pattern. The present method advantageously does not require the receipt of reservation request signals from other CPE subscriber stations 294d. This is advantageous because, at higher frequencies (such as, e.g., 2 GHz to 30 GHz) where there may be line-of-sight and distance constraints, the requirement for receipt of the transmissions of other CPE subscriber stations 294d could unduly constrain the topology, locations and distances of CPE subscriber stations. 121:16-25.

Advantageously, by allowing the wireless base station 302 to explicitly grant the requested reservation, other factors such as relative or dynamic CPE subscriber station 294d (or IP-flow) priority factors can be considered. Therefore, the present invention's reservation protocol with a dynamically adjustable number of contention subslots and explicit wireless base station reservation grants, allows a more optimal means of providing for the allocation of wireless, such as, e.g., radio, bandwidth in response to QoS |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | requirements of IP-flows than any prior method. 122:1-7.

In the uplink path, reservation requests for future upstream slots arrive at wireless base station 302 as part of the current upstream subframe 1204 received from CPE subscriber stations 294 over the wireless medium. Current upstream subframe 1344 can temporarily store reservation requests for analysis and scheduling of uplink packets in accord with the description of FIG. 8B above. Previous upstream subframes 1346, 1348, 1350 include upstream reservation requests awaiting upstream frame slot allocations in future upstream subframes 1204. Reservation request blocks (RRBs), described further above with reference to FIG. 12 *** , include a request for a number of slots for a single IP flow with an IP flow identifier # and class of the flow. The upstream reservation requests (by IP flow and class) are queued onto class 1 upstream reservation request queue 1308, class 2 upstream reservation request queue 1310, and class 3 upstream reservation request queue 1312 by an IP flow QoS class queuing processor (described below with respect to FIGs. 16A and 16B). 125:4-17

In this embodiment, the scheduling function is performed at uplink flow scheduler 634 at wireless base station 302 based on classification information provided to the wireless base station 302 through an uplink IP flow reservation request from the CPE station. By placing all scheduling function at the wireless base station 302, overall system quality of service can be optimized by centralizing the control of scheduling. 111:6-10.

For calls that are less latency sensitive, fewer slots per frame can be assigned for the communication. For example, a communication that is less latency sensitive can receive a guaranteed bandwidth of one slot every four frames. A call that is even less latency sensitive can receive, e.g., a single slot every ten frames. Using these principles, the advanced reservation algorithm can assign the slots from highest priority to lowest priority, exhausting the number of available slots in future frames. 127:14-17. |
| 146. The method according to claim 109, wherein said scheduling step comprises: allocating said shared wireless bandwidth in | Based on a specific set of QoS requirements of each IP application flow in the IP-centric wireless system, applications are switched in a "proactive" manner by appropriate reservations of bandwidth over the wireless medium. The wireless transmission frames in each direction are constructed in a manner dictated by the individual QoS requirements of each IP flow. By using QoS |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| oversubscribed environments[48] without consequent degradation of high priority Voice over IP (VoIP) and video applications. | requirements to build the wireless transmission frames, optimal QoS performance can result over the entire range of applications being handled by the system. For example, latency and jitter sensitive IP telephony, other H.323 compliant IP streams, and real-time audio and video streams can be given a higher priority for optimal placement in the wireless transmission frames. On the other hand, hypertext transport protocol (HTTP) traffic, such as, e.g., initial web page transmissions, can be given higher bandwidth reservation priorities for that particular application task. Other traffic without latency, jitter, or bandwidth requirements such as, e.g., file transfer protocol (FTP) file downloads, email transmissions, can be assigned a lower priority for system resources and placement in the wireless transmission frame. 56:2-14.<br><br>When the network becomes congested, Resource Reservation |

[48] The '206 Patent does not appear to use the term "oversubscribed environment" and Claim 146 does not explain *how* to allocate bandwidth in an oversubscribed environment.

I have reviewed IV's infringement contentions related to this claim element. IV's contentions state, in relevant part:

| Claim 146 of '206 | T-Mobile & Ericsson Infringement Contentions |
|---|---|
| 146. The method according to claim 109, wherein said scheduling step comprises: allocating said shared wireless bandwidth in oversubscribed environments without consequent degradation of high priority Voice over IP (VoIP) and video applications. | The Ericsson eNodeBs associate IP flows with at least one of a VoLTE or video application.<br><br>As described for claim 109, an eNB uses QoS class identifier ("QCI") values when making resource allocations and scheduling decisions. TS 36.300 §§ 11.1 & 13; TS 23.401 § 4.7.3; IVMN00008859-8939 (Volte RAN Features Session-2, Ericsson, 2011) at 24; TS 36.300 §§ 11.1 & 13; TS 23.401 § 4.7.3.  When an eNB identifies a bearer and/or associated QCI value as carrying VoIP over LTE, e.g., QCI equal to one with a guaranteed bit rate, it associates the respective IP flow with voice-over-Internet Protocol (VoIP) data. Furthermore, when an eNB identifies a bearer and/or associated QCI value as carrying conversational video, e.g., QCI equal to two and also with a guaranteed bit rate, it associates the respective IP flow with conversational video (e.g., VoLTE video).<br><br>As also described for claim 109, these bearers have a guaranteed bit rate established at bearer set up.  Therefore, the eNodeB allocates said shared wireless bandwidth even in oversubscribed environments without consequent degradation of the high priority Voice over IP (VoIP) and video applications. |

IV's Supplemental Inf. Cont. for the '206 Patent at 125.  IV argues that this limitation is met when a guaranteed bit rate is provided for high priority VoIP and video applications.  Under IV's theory the Jorgensen PCT Publication discloses the elements of Claim 146.

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
| | Protocol (RSVP) can enable certain types of traffic, such as video conferences, to be delivered before less time-sensitive traffic such as E-mail for potentially a premium price. RSVP could change the Internet's pricing structure by offering different QoS at different prices. 97:17-22.<br><br>An IP flow packet stream from data network 142, including packets from various IP flows (where each IP flow is associated with a single data "call") is received at packet header identification component 1502. An IP flow can include packetized data including any type of digital information such as, e.g., packetized voice, video, audio, data, IP flows, VPN flows, and real time flows. The IP flow is transmitted over data network 142 from, e.g., a host workstation 136d and arrives at interface 302 of wireless base station 320. Interface 302 transmits the packets of the IP flow to packet header identification component 1502. At module 1510, the received packets are buffered into a storage area. At module 1520, the contents of the packet header fields are extracted and parsed. 130:4-12.<br><br>In the presence of the high bit-error rates characteristic of wireless environments, TCP reacts to packet losses as it would in the wired environment, i.e. it drops its transmission window size before retransmitting packets, initiates congestion control or avoidance mechanisms (e.g., slow start) and resets its retransmission timer. These measures result in an unnecessary reduction in the link's bandwidth utilization, thereby causing a significant degradation in performance in the form of poor throughput and very high interactive delays. The present invention maintains packets in class queues awaiting acknowledgment of receipt from the subscriber CPE stations. Unacknowledged data slots can then be resent by having the wireless base station perform local retransmissions to the subscriber CPE station. By using duplicate acknowledgments to identify a packet loss and performing local retransmissions as soon as the loss is detected, the wireless base station can shield the sender from the inherently high bit error rate of the wireless link. In particular, transient situations of very low communication quality and temporary disconnectivity can be hidden from the sender. 150:17 - 151:5.<br><br>In a point-to-multipoint (PtMP) wireless system like the present invention, it is desirable that the QoS mechanism cope not only with wireline networking considerations, but also with |

Expert Report of Dr. Anthony Acampora

HIGHLY CONFIDENTIAL OUTSIDE ATTORNEYS EYES ONLY INFORMATION

| Asserted Claims | Disclosure from the Jorgensen PCT Publication |
|---|---|
|  | considerations particular to the wireless environment. As stated earlier, it is desired that the inherent BER of wireless be handled. The high BER can require that error detection, correction, and re-transmission be done in an efficient manner. It is desired that a BER handling mechanism also work efficiently with the re-transmission algorithms of TCP/IP so as to not cause further unnecessary degradation of bandwidth utilization. An additional challenge of wireless is contention among users for limited wireless bandwidth. It is desirable that the system handle service requests from multiple users in a radio medium subject to interference and noise, which can make efficient allocation of radio bandwidth difficult. 42:8-17. |

### K.     Additional Obviousness Combinations for the Asserted Claims of the '206 Patent

3403.  I explained above where various prior art references anticipated or rendered obvious each element of the Asserted Claims of the '206 Patent.  In this section, I explain where certain claims are also disclosed by additional prior art references.  I also explain why it would have been obvious for a POSITA to combine these additional prior art references with Forslöw, Chen, Agrawal, and Passas.

#### 1.     Obviousness Combinations Based on U.S. Patent No. 6,400,701 ("Lin") (INV-CV577-00000696)

3404.  Certain Asserted Claims of the '206 Patent recite a "customer premises equipment (CPE) station." *See, e.g.*, Claims 1 (and its dependents), 112, and 114.  As explained above, the parties have agreed that this limitation means "devices residing on the premises of a customer and used to connect to a telephone network, including ordinary telephones, key telephone systems, PBXs, video conferencing devices and modems."  Dkt. No. 110-2 (Parties' Joint Claim Construction Statement) at 1. I explained above how Passas and Forslöw disclose a CPE station, at least under IV's interpretation of the term.  To the extent that IV argues that Passas's mobile terminal or Forslöw's mobile station do not disclose a "customer premises equipment (CPE) station," Lin discloses the limitation.

3405.  Lin generally relates to "communicating packet data in Fixed Wireless Access (FWA) networks."  Lin at 1:6-8.  This type of network is illustrated in Figure 1 of Lin, reproduced and annotated below.